1  MICHELE SABO ASSAYAG, SBN 109540
   BYRON B. MAUSS, SBN 174141
2  ASSAYAG ❖ MAUSS
   A Limited Liability Partnership
3  2915 Red Hill Avenue, Suite A200
   Costa Mesa, California 92626
4  Telephone: (714) 427-6800
   Facsimile: (714) 427-6888
5  efilings@amlegalgroup.com

6  Attorneys for Secured Creditor,
   WELLS FARGO EQUIPMENT FINANCE, INC.

7

8              **UNITED STATES BANKRUPTCY COURT**

9              **CENTRAL DISTRICT OF CALIFORNIA**

10

11 In re                                    ) Case No. 2:17-bk-18213-ER
                                            )
12 PAC ANCHOR TRANSPORTATION, INC.,         ) (Chapter 11 Proceeding)
   CONSISTING OF THE MERGER OF PAC          )
13 ANCHOR TRANSPORTATION, INC. AND          ) **NOTICE OF APPEARANCE AND REQUEST**
   GREEN ANCHOR LINES, INC.,                ) **FOR SPECIAL NOTICE OF SECURED**
14                                          ) **CREDITOR, WELLS FARGO EQUIPMENT**
                                            ) **FINANCE, INC.**
15              Debtor and Debtor-in-       )
   Possession.                              )
16                                          ) [No Hearing Required]
                                            )
   _____ )

17

18 **TO THE COURT, THE DEBTOR HEREIN, THE UNITED STATES TRUSTEE,**

19 **CREDITORS, PARTIES-IN-INTEREST, AND THEIR ATTORNEYS OF RECORD:**

20

21      **PLEASE TAKE NOTICE** that pursuant to Section 1109(b) of the United States Bankruptcy

22 Code, the undersigned, as counsel for secured creditor, Wells Fargo Equipment Finance, Inc.

23 ("Bank"), hereby appears in the above-captioned case pursuant to Federal Rules of Bankruptcy

24 Procedure 2002, 3017, 9007, and 9010.

25      The Bank requests that all counsel of record provide the following persons with copies of all

26 notices, pleadings, and other filings in the above-captioned case.  All counsel of record are requested

27 to direct all written or telephonic correspondence as follows:

28

ASSAYAG ❖
MAUSS                                    -1-

1

2

3

4

5

6

**WELLS FARGO EQUIPMENT FINANCE, INC.**
c/o Michele Sabo Assayag, Esq.
Byron B. Mauss, Esq.
ASSAYAG ❖ MAUSS, LLP
2915 Red Hill Avenue, Suite A200
Costa Mesa, California 92626
Telephone: (714) 427-6800
Fax: (714) 427-6888
efilings@amlegalgroup.com

7

8

9

10

Please take further notice that the Bank is a secured creditor of the debtor.  This request is limited to notices required to be provided under Federal Rules of Bankruptcy Procedure 2002(a)(2), (a)(3), and (a)(6) and does not include any moving or responsive or reply papers, any evidence, or any proposed orders or entered orders.

11

12

13

The Bank additionally requests that the debtor and the Clerk of the Court place the undersigned counsel and its address on any mailing matrix or list of creditors to be prepared or existing in the above-captioned case.

14

15

16

Neither this Request for Notice nor any subsequent appearance, pleading, claim, proof of claim, document, suit, motion nor any other writing or conduct, shall constitute a waiver of the within party's:

17

18

  A.  Right to have any and all final orders in any and all non-core matters entered only after de novo review by a United States District Court Judge;

19

20

21

22

23

24

  B.  Right to trial by jury in any proceeding as to any and all matters so triable herein, whether or not the same be designated legal or private rights, or in any case, controversy or proceeding related thereto, notwithstanding the designation or non-designation of such matters as "core proceedings" pursuant to 28 United States Code §157(b)(2)(H), and whether such jury trial is pursuant to statute or the United States Constitution;

25

26

27

  C.  Right to have the reference of this matter withdrawn by the United States District Court in any matter or proceeding subject to mandatory or discretionary withdrawal; and

28

1

2

3

D.      Other rights, claims, actions, defenses, setoffs, recoupments or other matters to which this party is entitled under any agreements or at law or in equity or under the United States Constitution.

4

5

6

All of the above rights are expressly reserved and preserved unto this party without exception and with no purpose or conceding jurisdiction in any way by this filing or by any other participation in these matters.

7

8   Dated: July 21, 2017

9

ASSAYAG ❖ MAUSS
A Limited Liability Partnership

10

11

12

By:   * /s/ Byron B. Mauss*         
     BYRON B. MAUSS
Attorneys for Secured Creditor,
WELLS FARGO EQUIPMENT FINANCE, INC.

13

14

15

16

17

18

19

20

21

22

23

24

25

26

27

28

| In re: PAC ANCHOR TRANSPORTATION, INC., CONSISTING OF THE MERGER OF PAC ANCHOR TRANSPORTATION, INC. AND GREEN ANCHOR LINES, INC.,<br><br>                                   Debtor and Debtor-in-Possession. | CHAPTER 11<br><br>CASE NUMBER 2:17-bk-18213-ER |
|---|---|

# PROOF OF SERVICE OF DOCUMENT

I am over the age of 18 and not a party to this bankruptcy case or adversary proceeding. My business address is: 2915 Red Hill Avenue, Suite A200, Costa Mesa, CA 92626.

A true and correct copy of the foregoing document entitled (*specify*): **NOTICE OF APPEARANCE AND REQUEST FOR SPECIAL NOTICE OF SECURED CREDITOR, WELLS FARGO EQUIPMENT FINANCE, INC.** will be served or was served **(a)** on the judge in chambers in the form and manner required by LBR 5005-2(d); and **(b)** in the manner stated below:

**1. <u>TO BE SERVED BY THE COURT VIA NOTICE OF ELECTRONIC FILING (NEF)</u>**: Pursuant to controlling General Orders and LBR, the foregoing document will be served by the court via NEF and hyperlink to the document. On **July 21, 2017**, I checked the CM/ECF docket for this bankruptcy case or adversary proceeding and determined that the following persons are on the Electronic Mail Notice List to receive NEF transmission at the email addresses stated below:

- Lane K. Bogard    lbogard@lbinsolvency.com, dhaberbush@lbinsolvency.com, ahaberbush@lbinsolvency.com, abostic@lbinsolvency.com, haberbush.assistant@gmail.com, vhaberbush@lbinsolvency.com, jscarborough@lbinsolvency.com, jborin@lbinsolvency.com

- Deborah S. Cochran    dcochran@wongfleming.com, sshalloo@wongfleming.com

- David R. Haberbush    dhaberbush@lbinsolvency.com, ahaberbush@lbinsolvency.com, bostic@lbinsolvency.com, haberbush@lbinsolvency.com, aberbush.assistant@gmail.com, borin@lbinsolvency.com

- Vanessa M. Haberbush    vhaberbush@lbinsolvency.com, dhaberbush@lbinsolvency.com, haberbush@lbinsolvency.com, bostic@lbinsolvency.com, aberbush.assistant@gmail.com, borin@lbinsolvency.com

- Cheryl A. Kenner    ck@kbklawyers.com

- Zev Shechtman    zshechtman@dgdk.com, danninggill@gmail.com, shechtman@ecf.inforuptcy.com

- Daniel H. Slate    dslate@buchalter.com, smartin@buchalter.com; ifs_filing@buchalter.com

- United States Trustee (LA)    ustpregion16.la.ecf@usdoj.gov

- Michele L. Wong  michele.wong@doj.ca.gov

- Hatty K. Yip    hatty.yip@usdoj.gov

☐    Service information continued on attached page

**2. <u>SERVED BY UNITED STATES MAIL</u>**: On **July 21, 2017**, I served the following persons and/or entities at the last known addresses in this bankruptcy case or adversary proceeding by placing a true and correct copy thereof in a sealed envelope in the United States mail, first class, postage prepaid, and addressed as follows. Listing the judge here constitutes a declaration that mailing to the judge <u>will be completed</u> no later than 24 hours after the document is filed.

This form is mandatory. It has been approved for use by the United States Bankruptcy Court for the Central District of California.

June 2012                                                                                    **F 9013-3.1.PROOF.SERVICE**

ASSAYAG ✣ MAUSS

| In re: PAC ANCHOR TRANSPORTATION, INC., CONSISTING OF THE MERGER OF PAC ANCHOR TRANSPORTATION, INC. AND GREEN ANCHOR LINES, INC., <br><br>                                                                              Debtor and Debtor-in-Possession. | CHAPTER 11 <br><br> CASE NUMBER 2:17-bk-18213-ER |
|---|---|

1  Pac Anchor Transportation, Inc.
   425 Quay Avenue
2  Wilmington, CA 90744

3                    ☒    Service information continued on attached page

4  **3.  SERVED BY PERSONAL DELIVERY, OVERNIGHT MAIL, FACSIMILE TRANSMISSION OR
   EMAIL** (state method for each person or entity served):  Pursuant to F.R.Civ.P. 5 and/or controlling LBR, on
5  (**date**) _____, I served the following persons and/or entities by personal delivery, overnight mail
   service, or (for those who consented in writing to such service method), by facsimile transmission and/or email
6  as follows.  Listing the judge here constitutes a declaration that personal delivery on, or overnight mail to, the
   judge will be completed no later than 24 hours after the document is filed.
7

8                    ☐    Service information continued on attached page

9  I declare under penalty of perjury under the laws of the United States that the foregoing is true and correct.

10
    July 21, 2017        ISABEL DELGADO                                    /s/ Isabel Delgado
11  *Date*                  *Printed Name*                                  *Signature*

12

13

14

15

16

17

18

19

20

21

22

23

24

25

26

27

28

This form is mandatory.  It has been approved for use by the United States Bankruptcy Court for the Central District of California.

*June 2012*                                                                **F 9013-3.1.PROOF.SERVICE**

ASSAYAG ✤
MAUSS

BMO Harris Bank N.A.
c/o Wong Fleming
420 Walnut Avenue
San Diego, CA 92103-4987

The People of the State of California
Office of the Attorney General
300 South Spring Street, Ste. 1702
Los Angeles,CA 90013-1256

100 Oceangate, LLC
88999 Beverly Blvd., Ste. 812
Los Angeles, CA 90048

63Julio Alonzo Gonzalez
635 LAGOON AVE APT 29
Wilmington, CA 90744-5462

AFLAC
1932 Wynnton Road
Columbus, GA 31999-0002

ALEJANDRO PONCE SANCHEZ
2832 SOUTH REDONDO BLVD
Los Angeles, CA 90016-3422

ALFREDO FREGOSO
11166 CARSON DR #6
Lynwood, CA 90262-2754

ANTONIO LOPEZ
3739 W. 107TH STREET
Inglewood, CA 90303-1933

APL
26 Century Blvd, Suite 405.
Nashville, TN 37214-3683

Aaron Trigueros
2122 Magnolia Ave
Long Beach, CA 90806-4597

Abel A. Gonzalez
5076 E. 60th Pl.
Maywood, CA 90270-3675

Abel Cantarero
14602 Vose Street
Van Nuys, CA 91405-3039

Abel Juarez
14518 S. Lime Ave.
Compton, CA 90221-2521

Abel Lopez
5316 Rosemead Blvd. #2
Pico Rivera, CA 90660-2758

Abraham Cruz Valenzuela
14634 Pioneer Blvd. Apt. # 37
Norwalk, CA 90650-5857

Adalberto Gonzalez
201 N. Workman Street #2
San Fernando, CA 91340-2736

Adan Martinez
1101 Gaviota Ave.
Long Beach, CA 90813-3800

Adonis Mayorga
1208 W. 223rd St.
Torrance, CA 90502-2251

Adrian Mariscal
15609 Doublegrove Street
La Puente, CA 91744-1108

Adrianne Moran
1229 1/2 Arlington Avenue
Torrance, CA 90501-2627

Agustin Calderon
610 W. 5th St.
Long Beach, CA 90802-2119

Alan Martin Obando
1307 E. O St.
Wilmington, CA 90744-2134

Albert Cisneros Ariaz
11603 Old River School # 4A
Downey, CA 90241-4461

Alberto Rodriguez
1108 W. 133rd St.
Compton, CA 90222-1946

Alejandra Rocha Ramirez
319 N. Broadway, Apt. 110
Redondo Beach, CA 90277-2846

Alejandro Morales
2645 Tyler Ave. Apt. #1
South El Monte, CA 91733-2333

Alejandro Ponce
2828 1/2 S. Redondo Beach Blvd.
Los Angeles, CA 90016

Alejandro Rocha Frausto
1344 253rd St #3
Harbor City, CA 90710-4020

Alex Donis Salazar
3612 W. 102nd St. #6
Inglewood, CA 90303-5627

Alexander S. Urrutia
2760 Caspian Ave.
Long Beach, CA 90810-3107

Alexia Lopez
1261 Eubank Ave
Wilmington, CA 90744-2752

Alexis Gutierrez
226 E. Raymond Street
Compton, CA 90220-3804

Alfonso Estrada
1021 Binn Ave. # 3
Wilmington, CA 90744-3849

Alfonso Sandoval Alvarado
1320 Butler Ave.
Compton, CA 90221-5205

Alfonso Santiago
221 W. Spring Ave.
Compton, CA 90221

Alfredo Asencio
14034 Orizaba Ave. # A
Paramount, CA 90723-6143

Alfredo Barajas
10812 Casanes Avenue
Downey, CA 90241-4005

Alfredo Barajas
2244 Daladier drive
Rancho Palos Verdes, CA 90275-6340

Allen Aguirre
1316 E. 42nd Pl.
Los Angeles, CA 90011-3218

Allstate Insurance
P.O. Box 660642
Dallas, TX 75266-0642

Alvaro Gonzalez
2159 Elm Ave. Apt. #15
Long Beach, CA 90806-4867

Ana Deisy Henriquez
5446 Blackwelder St.
Los Angeles, CA 90016-3748

Andres Sibirian Jr.
310 W. 55th St.
Los Angeles, CA 90037-4106

Andrew Lopez
10315 Western Avenue, Apt. B17
Downey, CA 90241-2429

Angel A. Rodriguez
365 W. 1st Street
San Pedro, CA 90731-2131

Angel Acosta
13455 Mulberry Drive, Apt. 18
Whittier, CA 90605

Angel Isas
290 W. 15th St.
San Pedro, CA 90731-4804

Angel Jesus Ruiz
1647 W. 228th Street
Torrance, CA 90501-5109

Angelicas Tires
2126 West Esther Street
Long Beach, CA 90813-1026

Antoinio Morales Lopez
1655 W. Gage Ave.
Los Angeles, CA 90047-1524

Antonio Chavez
4418 Mettler Street
Los Angeles, CA 90011-3406

Antonio Giron
128 S. Westmoreland Ave.
Los Angeles, CA 90004-6064

Antonio Leon Ocampo
3319 Baltic Ave.
Long Beach, CA 90810-2321

Antonio Mendez Cruz
930 E. 19th St.
Long Beach, CA 90806-5606

Antonio Ramirez Cisneros
746 E. 105th St.
Los Angeles, CA 90002-3429

Antonio Simon Montoya
658 W. 3rd St.
San Pedro, CA 90731-2508

Antonio Zarat-Oxlaj
334 S. Westlake Ave. Apt.# 205
Los Angeles, CA 90057-2955

Ariel J. Moreno
1050 1/2 Broad Ave.
Wilmington, CA 90744-4508

Ariel Robaina
6428 Clybourn Ave.
North Hollywood, CA 91606-2728

Armando Lozano
203 N. Record Street
Los Angeles, CA 90063-1821

Armando Smalling
431 N. Mar Vista Avenue, Apt. 1
Pasadena, CA 91106-1122

Arturo Meza
2215 Parkside Ave.
Los Angeles, CA 90031-2925

Arturo Munoz
3736 E. Hubbard Street #A
Los Angeles, CA 90023-1818

Arturo Navarro Trujillo
3861 Fernwood Ave.
Lynwood, CA 90262-3776

Atanas Radev
1774 N. Harvard Blvd. Apt. 6
Los Angeles, CA 90027-3622

Augusto Baltazar Alvarez
214 W. 91st St.
Los Angeles, CA 90003-4024

Avilio Saravia
617 E. Palmer Ave.
Glendale, CA 91205-3462

Axa Equitable
P.O. Box 371459
Pittsburgh, PA 15250-7459

Axel R. Contreras Alonso
1582 W. 30th St.
Los Angeles, CA 90007-2819

Aycelamaria Blandon
6251 Gage Ave. #A
Bell Gardens, CA 90201-1728

BMO Harris Bank
300 E. John Carpenter Freeway
Irving, TX 75062-2727

Baron HR
P.O. Box 28630
Anaheim, CA 92809-0154

Bartolo Bautista
7735 Walker Ave. Apt. A
Bell Gardens, CA 90201-5338

Bayardo Jose Moreno
920 W. F St. Apt. #4
Wilmington, CA 90744-5245

Bayside Asset Management LP
6082 Lido Lane,
Long Beach, CA 90803-4152

Benjamin M. Ibarra
P. O. Box 179004
San Diego, CA 92177-2004

Benny Anguio
2231 E. 124th St.
Los Angeles, CA 90059

Bernardo E. Shul
9750 Greenleaf Ave.
Whittier, CA 90605-2724

Blanca E. Bugarin
2760 Caspian Avenue
Long Beach, CA 90810-3107

Blue Shield of Calif.
P.O. Box 629014
El Dorado Hills, CA 95762-9014

Bosco Mejia
496 E. 52nd St.
Long Beach, CA 90805-6404

Brenda Y. Gallardo
1272 S. Agusta Avenue
Los Angeles, CA 90023-4102

Brian Villegas
1722 N. Wil;mington Blvd. Apt. C
Wilmington, CA 90744-1275

Brockman Properties
3720 E. Anaheim Street, Suite 201
Long Beach, CA 90804-4085

CARLOS MOSQUERA
4134 W 135TH ST #B
Hawthorne, CA 90250-6014

CMA
5701 Lake Wright Drive
Norfolk, VA 23502-1868

CORNELL J SANDERS
333 S CATALINA SY APT 410
Los Angeles, CA 90020-2079

California United Bank
818 West Seventh St. Suite 220
Los Angeles, CA 90017-3449

Candelario Garcia
13700 Inglewood Ave.
Hawthorne, CA 90250-6700

Carl J. Scheval
10960 Lilian Ln. Apt. B
South Gate, CA 90280-7602

Carla Cruz
350 E. 80th St.
Los Angeles, CA 90003-2603

Carlos A. Alberto
2222 1/2 West Jefferson Blvd.
Los Angeles, CA 90018-3740

Carlos A. Cordonero Flores
3820 W. Hazard Ave. Unit 1
Santa Ana, CA 92703-2649

Carlos Amando Moran
11270 Ringwood Ave.
Santa Fe Springs, CA 90670-4342

Carlos Bueina
3680 6th Street
Los Angeles, CA 90018-4241

Carlos Duan
9033 Date St. #E
Fontana, CA 92335-4548

Carlos E. Echeverria
12330 Champlain St.
Moreno Valley, CA 92557

Carlos Frias
3611 Tenaya Ave.
South Gate, CA 90280-6544

Carlos M. Juarez
2637 Hillcrest Dr.
Los Angeles, CA 90016-2966

Carlos Mosquera
4134 W. 135th Street Unit B.
Hawthorne, CA 90250-6014

Carlos Mosquera
C/O Brian S. Kabaleck
644 S. Figueroa Street
Los Angeles, CA 90017-3411

Carlos Nettali Reyes
6636 Otis Ave. #7
Bell Gardens, CA 90201-2453

Carlos Perez
10793 Laurel Ave.
Bloomington, CA 92316-2519

Carlos Roberto Ramos
1991 Lime Ave.
Long Beach, CA 90806-5515

Casiano Nicholas Altorque
7639 Normal Ave. #C
La Mesa, CA 91941-6125

Cecilia Miramontes
695 Clark Ave
Pomona, CA 91767-5009

Cesar Gilberto Lopez-Ramos
2160 Wilson Ave.
Perris, CA 92571-3383

Cesar Joel Lopez Hernandez
6422 WOODWORD AVE
Bell Gardens, CA 90201-2512

Christian Juarez
830 ELM AVE # 204
Long Beach, CA 90813-4488

Christian Padilla
597 E 53RD ST
Maywood, CA 90270

Christopher Dietz
1830 E. Broadway Blvd. 124-PMB #415
Tucson, AZ 85719-5974

Christopher Najarro
16002 S. Atlantic Ave. Space 5D
Compton, CA 90221-4777

Chuck Chandrasekaran
1187 CRENSHAW BLVD
Los Angeles, CA 90019-3112

Ciera Gordon
9137 1/2 Hoover Drive
Los Angeles, CA 90044-6441

Cintas Corp
P.O. Box 29059
Phoenix, AZ 85038-9059

Claudia R Rivas-Madriz
15600 Live Oak Street
Hesperia, CA 92345-3063

Conrado Moran
3461 ESTRADA STREET
Los Angeles, CA 90023-3001

Cosco
15600 JFK Blvd., Suite 400
Houston, TX 77032-2344

Cristian R Villagran
147 W 43RD Street
Los Angeles, CA 90037-2701

Cristobal Padilla
3505 Bell Ave. #2
Bell Gardens, CA 90201-6523

Cristobal Rodriguez
925 CEDAR AVE
Long Beach, CA 90813-4221

Cruz Angel Alvarez
22802 MENLO AVE
Torrance, CA 90502-2528

Cruz Martin Arredondo
8811 PARK STREET SPACE# 77
Bellflower, CA 90706-5597

Cruz Road Services
1755 Locust Avenue
Long Beach, CA 90813-1815

Dale Williams
3860 3RD AVE
Los Angeles, CA 90008-1904

Damian Perez
316 Avalon Blvd.
Wilmington, CA 90744-5802

Daniel Elizarragas
Po Box 1331
Norwalk, CA 90651-1331

Daniel Ruelas
6418 1/2 DEMPSEY AVE
Van Nuys, CA 91406-6017

Daniel Soriano
144 E HILL ST
Long Beach, CA 90806-4349

Danny Zaragoza
916 1/2 24 th St
Los Angeles, CA 90011-1673

Dante Castillo
3838 BLANCHARD ST
Los Angeles, CA 90063-1702

Dave King
11540 216TH ST UNIT 1
Lakewood, CA 90715-2584

David Contreras Sanchez
8428 San Gabriel Ave
South Gate, CA 90280-2444

David Garcia Gutierrez
6010 Loveland Street
Bell Gardens, CA 90201-1737

David Kohn
535 Magnolia Ave #213
Long Beach, CA 90802-6632

David Ortega
6026 HARDING AVE
South Gate, CA 90280-8212

David Torres
11085 ROCKY RIDGE RD
Moreno Valley, CA 92557-4929

Delfina Tolentino Hernandez
215 Beacon St #382
San Pedro, CA 90731-2827

Demetrius Richardson
931 E TUCKER ST APT A
Compton, CA 90221-1101

Dennis Cormack
17230 PALO VERDE AVE
Bellflower, CA 90706-6826

Department of Motor Vehicles
P.O. Box 825339
Sacramento, CA 94232-5339

Derrik Verrette
5458 11th Ave
Los Angeles, CA 90043-2512

Diamond Zeon Freeman
638 BAY VIEW ST
Wilmington, CA 90744-5379

Diana Amaya
6418 1/2 Dempsey Avenue
Van Nuys, CA 91406-6017

Diego A Gonzaga
14409 S Lime Ave
Compton, CA 90221-2518

Digno Jose Lainez Soriano
2536 E Ave R 2
Palmdale, CA 93550-5538

DirecTV
P.O. Box 410347
Charlotte, NC 28241-0347

Direct Chassis Link
3525 Whitehall Park
Charlotte, NC 28273-4181

Dmitry krutov
26358 Eshelman Avenue
Lomita, CA 90717-3508

Donald Gutierrez
6950 Delta Ave
Long Beach, CA 90805-1115

Douglas V. Salguero
1844 4TH ST APT 1
Long Beach, CA 90802-3813

EDILBERTO SANCHEZ
1422 S LONG BEACH BLVD #A
Compton, CA 90221-5039

EDUARDO NAREZ
12757 RAWHIDE LN
Norwalk, CA 90650-3320

EDUARDO REYNOSO
10833 SAINT JAMES AVE #E
South Gate, CA 90280-7153

EDWIN JANDRES
11911 LAMBERT AVE
El Monte, CA 91732-2031

EDWIN MERIDA
808 W 42ND ST
Los Angeles, CA 90037

EMILIO BERNAL
506 E WILSHIRE AVE
Fullerton, CA 92832-2042

ENRIQUE CRUZ AGUILAR
349 GRACE AVE
La Habra, CA 90631-6814

ERNESTO ESTALA
2842 E 6TH ST APT#A
Long Beach, CA 90814-4891

ERNESTO PEREZ
5257 ITHACA AVE
Los Angeles, CA 90032-3048

EVELIO BOLLAS
12130 216TH ST
Hawaiian Gardens, CA 90716-1105

Ederson Vidal Contreras
5324 ONEILL CT
Bakersfield, CA 93307-6321

Edgar A Pocasangre Alvarez
5117 Budlong Ave #2
Gardena, CA 90247

Edgar Aviles
6121 Whitsett Ave #3
North Hollywood, CA 91606-4574

Edgar Carrillo
5215 E. Avenue S4
Los Angeles, CA 90011

Edgar Granados
157 E 82ND PL
Los Angeles, CA 90003-2907

Edgar Lazcano Becerra
1099 Saint Louis St
Long Beach, CA 90804-3428

Edgar O Gody
436 Santa Ana St
Bell Gardens, CA 90201

Edgar Pineda
546 KERN AVE
Los Angeles, CA 90022-1814

Edgardo Pascacio
4343 Merced Ave
Baldwin Park, CA 91706-2900

Eduardo Guerrero
1156 NEWMARK AVE
Monterey Park, CA 91754-2521

Eduardo Octavio Garayzar
2475 PASEO DE LAS AMERICAS
San Diego, CA 92154-7255

Eduardo Pintor
4841 W 134th Street
Hawthorne, CA 90250-5056

Eduardo Rodriguez
11244 Pipeline Ave
Pomona, CA 91766-4058

Edwin C Meirda Rivas
1214 W 39th Pl
Los Angeles, CA 90037-1595

Edwin G. Medina Ramirez
1341 E. 43RD PL
Los Angeles, CA 90011-3516

Edwin O Funes
11302 LAKELAND RD
Norwalk, CA 90650-7643

Edwin Ramirez
538 WEST 56TH STREET
Los Angeles, CA 90037-4014

Edwin Romero
220 E 7th St
Los Angeles, CA 90014

Efrain Gutierrez
683 E. Penfold Street
Long Beach, CA 90805-1431

Elder E Sumeta
3617 Walnut Ave
Lynwood, CA 90262-3618

Eliezer Norriega Peguero
8634 CYPRESS AVE
South Gate, CA 90280-2734

Elio Ernesto Aleman
5451 SEPULVEDA BLVD #30
Sherman Oaks, CA 91411-3477

Eliot Pena Pulido
2532 E 131st St
Compton, CA 90222-2734

Eliseo Cuevas Zepeda
1327 E. ELEANOR STREET
Long Beach, CA 90805-1625

Eliseo Miranda Martinez
2305 E 119th St
Los Angeles, CA 90059-2623

Elizabeth Barajas
2244 Daladier drive
Rancho Palos Verdes, CA 90275-6340

Elizabeth Lopez
782 W 29TH ST
Bakersfield, CA 93307

Elmer A Amaya
2546 S SPAULDING AVE APT 6
Los Angeles, CA 90016-2438

Elmer Alejandro Arevalo
1024 1/2 W 62ND STREET
Los Angeles, CA 90044-3732

Elvis C Rivera
12110 Downey Ave #10
Downey, CA 90242-2549

Elwood Horn
14025 CHADRON AVE #11
Hawthorne, CA 90250-8812

Emilia Chavarria
606 3/5 W 81st St
Los Angeles, CA 90044-5910

Emilio E Zamora Caballero
11742 Bellman Ave
Downey, CA 90241-5214

Emilio S Bernal
506 E Wilshire Ave
Fullerton, CA 92832-2042

Emodal (SSAT Pool)
700 Pier A Plaza
Long Beach, CA 90813-6008

Employment Development Dept.
Bankruptcy Group MIC92E
P.O. Box 826880
Sacramento, CA 94280-0001

Enrique Bernal
2700 DELTA AVE
Long Beach, CA 90810-3111

Enrique Cruz Aguilar
6027 Norwalk BLVD
Whittier, CA 90606-1509

Enrique Garcia Cervantes
8115 BELL AVE
Los Angeles, CA 90001-3432

Enrique R Garcia
4611 Rosewood Ave
Los Angeles, CA 90004-1865

Eric Flores
11972 Nearing Drive
Anaheim, CA 92804-6773

Erick Gaytan
2454 LINDEN AVE
Long Beach, CA 90806-3123

Erik Martinez
9339 Olive St. Apt. 6
Fontana, CA 92335-5750

Ernest Anthony Ibarra III
11010 Amery Ave.
South Gate, CA 90280-7608

Ernesto Estala Jr.
1324 Peterson Ave. Apt. 16
Long Beach, CA 90813-2346

Ernesto Sundance Perez
5257 Ithaka Ave.
Los Angeles, CA 90032-3048

Eugenio Perez
714 W. 146th St.
Gardena, CA 90247-2710

Evelin Moran
3463 Estrada Street
Los Angeles, CA 90023-3001

Evelyn Contreras
1143 Freeman Ave. Apt. A
Long Beach, CA 90804-3889

Evergreen
6021 Katella Ave., Suite 200
Cypress, CA 90630-5251


FRANCISCO FRANCISCO
332 W 62ND ST
Los Angeles, CA 90003-1412

FRANCISCO HERNANDEZ
2908 S. RIMPAV BLVD
Los Angeles, CA 90016-3927

FRANCISCO MARTINEZ
1831 W CANTON ST
Long Beach, CA 90810-2933


FRANCISCO MARTINEZ
2988 1/2 SAN MARINO ST
Los Angeles, CA 90006-5911

FRANCISCO TORRES
16101 ANSMITH AVE
Paramount, CA 90723-4708

Feliberto Salvatierra
2730 E. Spaulding St #2
Long Beach, CA 90804-2489


Felix Hernandez
2711 Kansa Ave.
Santa Monica, CA 90404-5210

Fermin Orellana Ayala
P.. Box 15653
Los Angeles, CA 90015-0653

Fernando Aguiar
2117 Border Ave.
Torrance, CA 90501-3610


Fernando Hernandez
410 S. Eastern Ave.
Los Angeles, CA 90022-1510

Fernando Sandoval
6765 Orizaba Ave. Apt. 1
Long Beach, CA 90805-1948

Filiberto Cervantes
3375 1/2 Falcon Ave.
Signal Hill, CA 90755


Fleet Pride
PO Box 847118
Dallas, TX 75284-7118

Fleetmatics
1100 Winter St.
Waltham, MA 02451-1453

Flexi Van Leasing
P.O. Box 3228
Boston, MA 02241-3228


Francesco Quintana Alanis
10711 Jackson Ave.
Lynwood, CA 90262-2319

Franchise Tax Board
Bankruptcy Section, MS: A-340
P.O. Box 2952
Sacramento, CA 95812-2952

Francisco & Aviles Sanchez
1440 W. Magnolia St.
Compton, CA 90220-1502


Francisco Anguino Cabezas
9818 Alameda Ave. Apt. 4
South Gate, CA 90280-3968

Francisco Bonilla
1150 Eubank Ave. Apt. 1
Wilmington, CA 90744-3616

Francisco Hurtado
5868 Lanto Street
Bell Gardens, CA 90201-1620


Francisco Ibarra Rodriguez
1019 1/2 E. 81st Street
Los Angeles, CA 90001-2927

Francisco J. Hernandez
5470 Elm Avenue
Long Beach, CA 90805-5355

Francisco J. Martinez
1831 W. Canton St.
Long Beach, CA 90810-2933


Francisco J. Miranda
1055 S. Serrano Ave.
Los Angeles, CA 90006-2409

Francisco Ochoa
1430 E. Sandison St.
Wilmington, CA 90744-2145

Francisco P. Francisco
332 W. 62nd St.
Los Angeles, CA 90003-1412

Francisco Ramirez
8727 Tobias Ave. Apt. 2
Panorama City, CA 91402-2360

Francisco Reynoso
3718 Flower St.
Huntington Park, CA 90255-6130

Francisco Robles Arellano
6321 Prospect Ave.
Bell Gardens, CA 90201-1324

Francisco Valenzuela
13402 Regentview Ave.
Bellflower, CA 90706-2751

Francisco Villatuerte
836 W. 110th Street
Los Angeles, CA 90044-4324

Frank Lamadid
699 E. Burnett St. Apt. 15
Long Beach, CA 90806-3274

Franklin Antonio Aguilera Coffin
1941 Magnolia Ave. Apt. #1
Long Beach, CA 90806-5324

Franklin Ferrey
13233 1/2 Kornblum Ave.
Hawthorne, CA 90250-6219

Franklin N. Serrano Reales
6623 Gifford Ave. #B
Bell Gardens, CA 90201-2405

Gabriel Juarez
1803 Nadeau St.
Los Angeles, CA 90001-3401

Gabriel M. Teran
25322 Valleywood Ct.
Moreno Valley, CA 92553-4418

George Bianco
840 Chestnut Ave. Unit 9
Long Beach, CA 90813-4170

George Cruz Lopez
919 N. King Ave.
Wilmington, CA 90744-4126

Gerald Lazo
1436 Plaza Del Amo
Torrance, CA 90501-4833

Gerardo Fierro Flores
11226 Daiwood Ave.
Norwalk, CA 90650-7601

Gerardo L. Benavidez
2525 E. 10th St. # 6
Long Beach, CA 90804-4671

German Francisco Rios
2131 Locust
Long Beach, CA 90806-4707

German Milian
8833 Mission Dr. Unit. #29
Rosemead, CA 91770-1366

German Y. Rios
24900 Santa Clara St. Apt. 60
Hayward, CA 94544-2142

Gilbert Sauceda
1321 Mahar Avenue
Wilmington, CA 90744-2124

Gilberto Canas
9657 Guatemala Ave.
Downey, CA 90240-2041

Gilberto Reyes
1640 E. 52nd St.
Los Angeles, CA 90011-5008

Gilmar Bonilla
15521 S. Normandie #9
Gardena, CA 90247-4039

Gregory Branch
23965 Pasatiempo Ln.
Harbor City, CA 90710-1416

Guillermo Cruz
4951 W. 98th Street
Inglewood, CA 90301-3605

Guillermo Fuentes
5224 N. Maywood
Los Angeles, CA 90041-1214

Guillermo Marco Espinoza
5330 Atlantic Ave. #111
Long Beach, CA 90805-6020

Guillermo Torres
10818 S. Broadway Street #3
Los Angeles, CA 90061-2061

Guillermo Urbina
13948 McClure Ave. #A
Paramount, CA 90723-2248

HCC Surety Group
P.O. Box 4312
Woodland Hills, CA 91365-4312

HERMAN ZENDEJAS
21740 OLEANDER AVE
Perris, CA 92570-8751

Hamburg SUD
465 South Street
Morristown, NJ 07960-6439

Hapag Lloyd
11410 Greens Crossing Blvd.
Suite 400
Houston, TX 77067-4432

Harner Antonio Olivares
255001 Magic Mountain Pkwy
Valencia, CA 91355

Hashier Enterprises, Inc.
11222 La Cienega Blvd. # 620
Inglewood, CA 90304-1136

Hector Contreras
465 N. Western Ave. # 106
Los Angeles, CA 90004-2489

Hector Ortiz
1191 Browning Blvd
Los Angeles, CA 90037-1627

Henry Beltran
637 W. Live Oak St.
San Gabriel, CA 91776-1117

Henry Lee Martinez
3136 Grand Ave
Huntington Park, CA 90255-6231

Herberth Gonzalez Abarca
1530 Gardenia Ave.
Long Beach, CA 90813-2524

Herberth Leonel Carranza
1713 E. 64th St.
Los Angeles, CA 90001-2105

Herlin Ruiz
818 Durfee Ave. #13
El Monte, CA 91733

Hyundai
1755 Wittington Place, Suite 300
Dallas, TX 75234-1929

Hyung Jae Yoo
1/2 S. Victoria Ave
Los Angeles, CA 90019

ISRAEL ARGUETA
1804 CIMARRON ST
Los Angeles, CA 90019-6375

Ina Tolo
3418 Arbor Road
Lakewood, CA 90712-3407

Inland Kenworth
1600 W. Washington Blvd
Montebello, CA 90640-5422

Inland Kenworth (US) Inc.
1600 Washington Blvd
Montebello, CA 90640-5422

(p)INTERNAL REVENUE SERVICE
CENTRALIZED INSOLVENCY OPERATIONS
PO BOX 7346
PHILADELPHIA PA 19101-7346

Interstate Billing Serv
P.O. Box 2250
Decatur, AL 35609-2250

Iram Gamalier Salazar Ramos
232 W.. 12th St.
Long Beach, CA 90813

Irvin Urrutia
14558 Pacific Ave
Baldwin Park, CA 91706-5341

Isidro Fuentes
1237 E. 6th St. Apt. 207
Long Beach, CA 90802-7042

Isidro Gonzalez
2663 Cloverdale Ave.
Los Angeles, CA 90016-2745

Ismael Ruelas Torres
122 E. Sunset St.
Long Beach, CA 90805-6632

Israel Molina Argueta
1804 Cimarron St.
Los Angeles, CA 90019-6375

Ivan Gonzalez
5951 Carmelita Ave. Apt. 20
Huntington Park, CA 90255-3302

J & P Truck Body Shop
655 W. 14th St.
Long Beach, CA 90813-1503

JAIME URRUTIA
2760 CASPIAN AVE
Long Beach, CA 90810-3107

JAVIER MENDOZA
9903 GARVEY AVENUE TRL 10
South El Monte, CA 91733

JESUS ALVAREZ
4324 E 56TH ST
Maywood, CA 90270-2806

JESUS SALAZAR
1252 S CYPRES #C
Ontario, CA 91762-4924

JESUS TORRES
906 MCDONALD AVE
Wilmington, CA 90744-4215

JOAQUIN ARMENTA
4937 VIRGINIA AVE
Long Beach, CA 90805-6729

JOSE JAIME GARCIA
1400 COLLEGE VIEW DR APT B
Monterey Park, CA 91754-6117

JOSE LUIS CUSTODIO
161 S BURLINGTON AVE
Los Angeles, CA 90057-2551

JUAN MACHADO
8809 1/2 VANS ST
Paramount, CA 90723-4656

Jacob Daniel Lares
222 Sheldon St.
El Segundo, CA 90245-3917

Jaime D. Santos
1531 Arlington Ave. # 13
Los Angeles, CA 90019-4576

Jaime Gonzalez
153 W. 52nd St.
Long Beach, CA 90805-5819

Jaime Hernandez
14903 Los Angeles St.
Irwindale, CA 91706-2714

Jaime Israel Urrutia Saurez
5131 Wood Ave.
South Gate, CA 90280-5235

Jaime Urrutia
412 Sandia Ave.
La Puente, CA 91746-2620

Jairo Espinoza
3022 1/2 E. 70th St.
Long Beach, CA 90805-1819

Jairo Reyes Palacios
P.O. Box 3666
Inglewood, CA 90304-0666

Jairo Roidan
202 W. 233rd St.
Carson, CA 90745-5207

James G. Nuziard
9305 Cedar Ave.
Bellflower, CA 90706-6407

James O. Hurtt
1130 West Pacific Coast Hwy
Wilmington, CA 90744-2426

Janis Shepherd Northington
P.O. Box 40105
Downey, CA 90239-1105

Javier DeLaBarra
1952 1/2 Bonsallo
Los Angeles, CA 90007-1221

Javier Matamoros Lezama
663 40th St.
Richmond, CA 94805-1809

Javier Megoza
958 N. Townsend Ave.
Los Angeles, CA 90063-3839

Javier Mendoza
9903 Garvey Ave. Sp. 10
South El Monte, CA 91733-1255

Javier R. Garcia Leon
345 S. Columbia Ave. Apt. 217
Los Angeles, CA 90017-1296

Jazmin Rodriguez
9135 Otto Street
Downey, CA 90240-3477

Jennifer Marie Ward
2420 W. Commonwealth Avenue, B6
Fullerton, CA 92833-2980

Jesse Astudillo
1420 W. 127th Street
Los Angeles, CA 90047-5334

Jesus Alexis Velasco
1220 S. Chester Ave.
Compton, CA 90221-4314

Jesus Alvarez Jr.
4324 E. 56th Street
Maywood, CA 90270-2806

Jesus Guillermo Cardenas
15816 S. Berendo Ave.
Gardena, CA 90247-4325

Jesus Mateo-Torres
14016 Daphne Ave.
Gardena, CA 90249-2837

Jesus Omar Orozco
300 S. Montevista St. # 109
La Habra, CA 90631-9069

Jesus Omar Orozco
300 S. Montevista Street, Apt. 109
La Habra, CA 90631-9069

Jesus Salazar
1232 S. Cypress, Apt. C
Ontario, CA 91762-4924

Jesus Sandoval
1444 E. 83rd St.
Los Angeles, CA 90001-3822

Jesus Sencion
1673 E. Martin Luther King Blvd.
Los Angeles, CA 90011-2245

Jeysel D. Fletes
1065 Hyatt Ave. # 2
Wilmington, CA 90744-3651

Joaquin M. Armenta
2241 Olive Ave.
Long Beach, CA 90806-4439

Joel Mora Mendoza
4435 Orchard Ave.
Los Angeles, CA 90037-3017

Joel Omar Garcia Navarro
6807 San Carlos Street
Paramount, CA 90723-3109

Joel Ramon Aguirre
6100 Orange Ave. Apt. #12
Long Beach, CA 90805-3087

Joel Urbina
530 E. Gladstone Ave. #84
Azusa, CA 91702-5081

Joel Zavaia Reynoso
13523 Pierce St.
Pacoima, CA 91331-3735

John O. Murrin IV
7045 Los Santos Dr.
Long Beach, CA 90815-3544

Jona Yoon
2848 SUNSET PL APT 112
Los Angeles, CA 90005-3940

Jonathan Azmitia Martinez
12740 Barbara Ann #9
North Hollywood, CA 91605-5044

Jonathan Franco
2948 Dollar Street
Lakewood, CA 90712-2146

Jonathan Martinez
10519 INEZ ST
Whittier, CA 90605

Jonathan Martinez
6520 ALAMO AVE
Bell Gardens, CA 90201-2732

Jorge A Alelman
8168 Cypress Ave #B
South Gate, CA 90280-2203

Jorge A Lopez
2108 W BROCHARD AVE
Santa Ana, CA 92704-3650

Jorge A Umana
135 1/2 E 56th St
Los Angeles, CA 90011-5804

Jorge Alberto Artola
230 E. 1ST STREET
Long Beach, CA 90802

Jorge Alberto Ayala
1506 W 20TH ST APT 4
Los Angeles, CA 90007-1245

Jorge Alberto Lopez
1479 12 Henderson Ave
Long Beach, CA 90813-1606

Jorge Brambila
16833 POCONO STREET
La Puente, CA 91744-3340

Jorge Ernesto Funes
11806 MAIDSTONE AVE
Norwalk, CA 90650-7935

Jorge Gandara
20813 ARLINE AVE
Lakewood, CA 90715-1429

Jorge Giovanni Mendoza
5125 TENAYA AVE APT A
South Gate, CA 90280-7010

Jorge Gomez
PO BOX 2393
Bell, CA 90202-2393

Jorge Leonardo Funez
3960 Hillcrest Drive #C
Los Angeles, CA 90008-1661

Jorge Luis Munoz Camey
3212 W 139Th St
Hawthorne, CA 90250-7820

Jorge M Herrera
10327 Buford Ave
Inglewood, CA 90304-1324

Jorge Mu oz
317 W 111 Th Street
Los Angeles, CA 90061-1517

Jorge O. Vazquez
2544 Hayes Avenue
Long Beach, CA 90810-3236

Jorge Ozuna
6155 1/4 GAGE AVENUE
Bell Gardens, CA 90201-1784

Jorge Ramirez
2532 131st St
Compton, CA 90222-2734

Jose A Calero
2600 E Ward Ter Apt 74
Anaheim, CA 92806-3156

Jose A Cortez Gomez
1850 1/2 E 71st St
Los Angeles, CA 90001-2217

Jose A Hidalgo Portillo
7031 MOUNTAIN VIEW AVE G
Huntington Park, CA 90255-5146

Jose Angel Mejia
300 E 47 Place
Los Angeles, CA 90011-3916

Jose Angel Ortuno Castillo
1517 W 224th St #A
Torrance, CA 90501-4251

Jose Anibal Castillo Ayala
13358 YORBA AVE
Chino, CA 91710-5052

Jose Antonio Rivas
968 S NEW HAMPSHIRE AVE 6
Los Angeles, CA 90006-1628

Jose B Morales
267 Amar St #2
San Pedro, CA 90731-2206

Jose Badillo
6115 LOMA VISTA AVE
Huntington Park, CA 90255-4604

Jose Beltran
3505 Bell Ave #D
Bell Gardens, CA 90201-6523

Jose C. Lopez
12750 Venice Blvd Apt 9
Los Angeles, CA 90066-3716

Jose Carlos Meza
8024 3RD STREET
Paramount, CA 90723-3405

Jose Cruz
10967 S San Pedro St
Los Angeles, CA 90061-2556

Jose Diaz
807 S Bullis St
Compton, CA 90221-4055

Jose E Ortega Nieve
14913 Norwalk Blvd
Norwalk, CA 90650-6008

Jose Enrique Ortega
14913 S. NORWALK BLVD
Norwalk, CA 90650-6008

Jose F Moreno
345 E 229TH PL
Carson, CA 90745-4909

Jose F Rojas
650 E 36TH ST
Los Angeles, CA 90011-2810

Jose G Lara
12358 E 214th St
Hawthorne, CA 90250

Jose Garcia
3736 1/2 E Hubbard St
Los Angeles, CA 90023-1818

Jose H Pacheco
3943 W 108TH Street
Inglewood, CA 90303-2141

Jose Humberto Santamaria
348 E DAYMEN
Long Beach, CA 90806-6214

Jose Humnerto Arias
Jose Humnerto Arias
Los Angeles, CA 90001

Jose Ivan Osorio Andrade
PO BX 911572
Los Angeles, CA 90091-1240

Jose J Martinez
4552 Willowbrook Ave #112
Los Angeles, CA 90029-2746

Jose Juan Sanchez
16710 ORANGE AVE
Paramount, CA 90723-5352

Jose L Munoz
12218 224th St
Hawaiian Gardens, CA 90716-1500

Jose L Nieto
1135 E 21 St
Long Beach, CA 90806-5107

Jose Luis Arevalo
852 W 53rd St
Los Angeles, CA 90037-3612

Jose Luis Castellanos
2420 E 6TH ST
Long Beach, CA 90814-1121

Jose Luis Custodio
161 S BURLINGTON AVE #7
Los Angeles, CA 90057-2521

Jose Luis Leon
PO BOX 1776
Chula Vista, CA 91912-1776

Jose Luis Lopez
11701 HUNNEWELL AVE
Sylmar, CA 91342-6000

Jose Luis Nieto
1135 E. 21 STREET
Long Beach, CA 90806-5107

Jose Luis Peralta
909 N ECALYPTUS AVE
Inglewood, CA 90302-2211

Jose Luis Rivera
10500 N Bullis Road #A
Compton, CA 90221

Jose Luis Robledo
323 E 127 Th Street
Los Angeles, CA 90061-2711

Jose Luis Salazar
410 N WILMINGTON BLVD
Wilmington, CA 90744-5000

Jose M Morelos
402 S CLIVEDEN AVE
Compton, CA 90220-2842

Jose M Ramirez
12313 Deep Valley TRL
Moreno Valley, CA 92555-5430

Jose Mu oz Salazar
22128 Horts Ave
Hawaiian Gardens, CA 90716-1520

Jose N Martinez
44523 Handstead Ave
Lancaster, CA 93535-3222

Jose Pereira
4397 PATTERSON AVE
Las Vegas, NV 89104-5328

Jose Quintanilla
857 IROLO STREET APT #3
Los Angeles, CA 90005-2461

Jose R Cruces Rodriguez
201 E Pleasant St
Long Beach, CA 90805-6830

Jose R Lopez
5455 10 TH STREET
Los Angeles, CA 90043-2525

Jose R Zelaya
7025 Whitsett Ave #1
North Hollywood, CA 91605-5428

Jose Recillas
1220 GLEN AVE
Pomona, CA 91768-1212

Jose Recinos
510 W 87th St #202
Los Angeles, CA 90044-5757

Jose Remirez
2259 1/2 W 241 St
Lomita, CA 90717-1004

Jose Rivas
14622 Carfax Drive #D
Tustin, CA 92780-6173

Jose Ruben Cruces
201 E Pleasant St
Long Beach, CA 90805-6830

Jose Santamaria
1418 S Duncan Ave
Los Angeles, CA 90040-5604

Jose Santos Canos
642 N Wilminton Blvd #14
Wilmington, CA 90744-5043

Jose Sarmiento
4153 TYLER AVE 14
El Monte, CA 91731-1925

Joshua Card
4528 Radnor Ave
Lakewood, CA 90713-2551

Joshua Kirksey
518 W 102 ND ST
Los Angeles, CA 90044-4528

Josue Orozco
8213 HOOVER STREET
Los Angeles, CA 90044-4921

Juan Aguilar
14360 Cabrillo Avenue
Norwalk, CA 90650-5201

Juan C Barahona Portillo
2900 W BARAHONA PORTILLO
Anaheim, CA 92801

Juan Carlos Aceituno
9813 WILMINGTON AVE
Los Angeles, CA 90002-3039

Juan Carlos Moreno
3919 N Figueroa St
Los Angeles, CA 90065-3007

Juan Casarez
639 W CALDWELL ST.
Compton, CA 90220-4613

Juan Cruz Ortega
6233 CARMELITA AVE
Bell Gardens, CA 90201-1005

Juan De Dios Machado Perez
11442 LITTCHEN ST
Norwalk, CA 90650-2734

Juan F Castillo
6176 Corona Ave
Huntington Park, CA 90255-4616

Juan F Serrano Lopez
922 S McDonnell Ave
Los Angeles, CA 90022-2920

Juan Francisco Rodriguez
11928 OKLAHOMA AVE
South Gate, CA 90280-8005

Juan Francisco Rodriguez
C/O Brian S. Kabaleck
644 S. Figueroa Street
Los Angeles, CA 90017-3411

Juan Gary
1182 S LONGWOOD AVE.
Los Angeles, CA 90019-1756

Juan Jose Triana
22744 FESTIVIDAD DR
Valencia, CA 91354-2313

Juan Jose Verduzco
4961 Katella Ave
Los Alamitos, CA 90720-2721

Juan M Grajeda
6176 Corona Ave
Huntington Park, CA 90255-4616

Juan Madera
9532 Emerald Ave
Fontana, CA 92335-5821

Juan Martinez Rivera
1241 N. EAST STREET SP 197
Anaheim, CA 92805-1137

Juan Montelongo
818 Gardenia Ave #5
Long Beach, CA 90813-5185

Juan Pablo Castro
6074 Linden Ave
Long Beach, CA 90805-3003

Juan R Arzate
1225 E 109th St
Los Angeles, CA 90059-1109

Juan Ramon Perez
5353 LEDGEWOOD RD
South Gate, CA 90280-5344

Juan Rosette
2540 E ADAMS ST
Long Beach, CA 90810-1501

Juan Salinas
10560 GREDLEY RD
Santa Fe Springs, CA 90670-4125

Juan Willie
1817 Ambrosia Ave
Rancho Cucamonga, CA 91739

Julian Baudilio Pena Gonzalez
1348 ONYX DR
Palmdale, CA 93550-6974

Julio Alonzo Gonzalez
635 Lagoon Ave. Apt. 29
Wilmington, CA 90744-5462

Julio Cesar Montoya
2652 Monogram Ave.
Long Beach, CA 90815-1532

Julio Rivero
816 N. Coronado St
Los Angeles, CA 90026-3963

Julio Soto
P.O. Box 9091
Long Beach, CA 90810-0091

Justin A. Lopez
10315 Western Avenue, Apt. B17
Downey, CA 90241-2429

KTR South Bay VII, LLC
C/O KTR Property Trust ILL
5 Tower Bridge
300 Barr Harbor Drive, Suite 150
Conshohocken, PA 19428-3822

Kaiser Foundation Health Plan
P.O. Box 23250
San Diego, CA 92193-3250

Kelvin Rivera Montoya
7251 Motz Street
Paramount, CA 90723-4814

Kenneth Orlando Craig
784 N Highland Ave.
Orange, CA 92867-7105

Kenny Orozco
200 S. Linden Ave.  Apt. 8A
Rialto, CA 92376-6225

Kevin Chapman
1301 W. 12th St.
Long Beach, CA 90813-2720

Kevin Parada
316 N. Catalina Street
Burbank, CA 91505-3615

Kline
8730 Stony Point Parkway, Suite 400
Richmond, VA 23235-1952

Ky Hammond
13741 Prairie Ave. # 16
Hawthorne, CA 90250-7317

LA DWP
P.O. Box 515407
Los Angeles, CA 90051-6707

Lamar Adair
P.O. BOX 545
Lomita, CA 90717-0545

Larry Reynard Dixon
15606 S. Budlong Pl. Apt. 2
Gardena, CA 90247-4034

Latrina Rena Phillips
10121 Buford Ave. Apt. 39
Inglewood, CA 90304-3562

Laudelino A Segovia
42134 S. Rampart Blvd
Los Angeles, CA 90057

Laura I. Olazaba
642 W. 97th Street
Los Angeles, CA 90044-4618

Leo Joseph Alford
1324 E. Broaway Apt. 6
Long Beach, CA 90802-4076

Leonard Lopez
1043 N. Wilmington Blvd. # A
Wilmington, CA 90744-3248

Leonardo Mejia
4874 Gage Ave.
Bell Gardens, CA 90201-1495

Leonel Garcia
1766 W. Beacon Ave.
Anaheim, CA 92804-4515

Leonel Rizo
4407 Elizabeth St.
Bell Gardens, CA 90201-5725

Leslie P Blandon
6251 Gage Ave. #A
Bell Gardens, CA 90201-1728

Levi German Gonzalez Huanosto
7829 Clearfield Ave.
Panorama City, CA 91402-6509

Limber A. Vasquez Escobar
14109 Erwin Street, Apt. 5
Van Nuys, CA 91401-2835

Limber A. Vazquez Escobar
14109 Erwin Street, Apt. 5
Van Nuys, CA 91401-2835

Linda Aguilar
12009 Downey Ave.
Downey, CA 90242-2531

Linda L. Garcia
1534 E. O Street
Wilmington, CA 90744-2215

Lidibrio Leyva de
915 East L St. Apt. 4
Wilmington, CA 90744-2754

Livier Jordan
1113 Hyatt Avenue
Wilmington, CA 90744-3621

Lorenzo Lopez
4119 S. Central Ave. # 3
Los Angeles, CA 90011-3100

Los Angeles County Tax Coll
225 North Hill St
Los Angeles, CA 90012-3253

Los Angeles Freightliner
P.O. Box 101284
Pasadena, CA 91189-0005

Louise Kristine Castainer
2926 Iowa Ave. Apt. A
South Gate, CA 90280-4161

Lovilina Tulikihihifo
5435 W. 123rd Place
Hawthorne, CA 90250-3430

Lucas Acosta Gallegos
1976 Via Encantadoras
San Ysidro, CA 92173-1840

Ludwin A. Campos Arevalo
1500 W. 52nd Street
Los Angeles, CA 90062-2838

Luis A Cobos
120 D Street
Wilmington, CA 90744-5621

Luis A Flores
1603 N. Edgemont St. Apt. 106
Los Angeles, CA 90027-5236

Luis A. Lopez
233 E. Raymond Street
Compton, CA 90220-3803

Luis C Dardon
2057 Bliss St
Compton, CA 90222-3517

Luis C Vasquez Zamora
9840 Foster Rd.
Bellflower, CA 90706-2426

Luis Castaneda Recinos
20600 South Main St. Space #9
Carson, CA 90745-1111

Luis E Garcia
4811 1/2 Saturn St
Los Angeles, CA 90019-5631

Luis O. Alvarez
16124 Vanness # 2
Torrance, CA 90504-1667

Luis R. Ramos
1071 E. Broadway Apt. 16
Long Beach, CA 90802-3420

Luis Tovar
11008 Elcroft Ave
Downey, CA 90241-3135

Luis U. Garcia
30584 Phillip Rd.
Nuevo, CA 92567-9563

Luiz Carlos Albertin
15354 Weddington St. Apt. 18
Van Nuys, CA 91411-3822

MANUEL RAMIREZ
1043 STANLEY AVE #2
Long Beach, CA 90804-8249

MIGUEL DEODANES
1132 N BROADWAY #11
Escondido, CA 92026-3065

MISAEL MOLINA
12250 HORLEY AVE
Downey, CA 90242-3410

MOL
10 Woodbridge Center Dr., Suite 900
Woodbridge, NJ 07095-1158

MSC
700 Watermark Blvd.
Mount Pleasant, SC 29464-5729

Mack Financial Services
7025 Albert Pick Road, Suite 105
Greensboro, NC 27409-9519

Maersk
9300 Aeeowpoint Blvd.
Charlotte, NC 28273-8136

Magdaleno Rojas
11744 Tina Street
Whittier, CA 90605

Manuel Alvarez
519 W. 120th St.
Los Angeles, CA 90044-3901

Manuel Arturo Garcia
7023 S. Figueroa Street
Los Angeles, CA 90003-1717

Manuel Arturo Herrera
158 49th Street
Long Beach, CA 90805-6809

Manuel De Jesus Ramos Palacios
4817 Hooper Ave.
Los Angeles, CA 90011-4225

Manuel Guijo
1526 Ravenna Ave.
Wilmington, CA 90744-2020

Manuel J Garcia
5775 Riverside Dr. # 115
Chino, CA 91710-6715

Manuel Javier Himede
14016 Arthur Ave.
Paramount, CA 90723-2208

Manuel Rosa
1247 E. 87th St.
Los Angeles, CA 90002-1203

Marcel D. Johnson
1726 Kimberly Dr.
West Covina, CA 91792-2359

Marco A. Gonzalez
515 W. 3rd Street, Suite 10
Long Beach, CA 90802-2733

Marco Antonio Aleman
9320 S. Figueroa Street APT. A
Los Angeles, CA 90003-3944

Margarita Zarate
4635 Abbott Road
Lynwood, CA 90262-2204

Maria Barajas
229 W. 8th Street
Los Angeles, CA 90014

Maria Enriquez
2267 Pasadena Ave.
Long Beach, CA 90806-4418

Maria I Munoz Hernandez
317 W. 111th St.
Los Angeles, CA 90061-1517

Maria Sanchez
2053 E. Wayside Street
Compton, CA 90222-2402

Maribel Contreras
14503 Longworth Avenue
Norwalk, CA 90650-4724

Mario Adalberto Benitez Ayala
5846 Agra Street
Bell Gardens, CA 90201-1602

Mario Baltazar Marquez
729 Silverlake Blvd.
Los Angeles, CA 90026-3645

Mario Barraza
12390 Cloudburst Trl.
Moreno Valley, CA 92555-5426

Mario H. Bugarin
1235 W. Grant Street
Wilmington, CA 90744-3221

Mario H. Malera
9118 Hayvenhurst Ave
North Hills, CA 91343-3605

Mario Leal
1000 E. 67th St.
Long Beach, CA 90805-1510

Mario S. Rios
908 Northpoint Pl.
Lompoc, CA 93436-3235

Maritza Del Carmen Merino
5948 Lime Ave.
Long Beach, CA 90805-3513

Mark Cervantes
1257 W. 66th St.
Los Angeles, CA 90044-2623

Marlen Ramirez
1043 Stanley Avenue, Apt. 2
Long Beach, CA 90804-8249

Marlen Ramirez Rabago
1043 Stanley Avenue, Apt. 2
Long Beach, CA 90804-8249

Marlon Flores Reyes
1619 Brockton Ave. #7
Los Angeles, CA 90025-3734

Marlon Leonel Palacios
11715 Success Ave.
Los Angeles, CA 90059-2412

Marlow A. Barton
11516 McGovern Ave.
Downey, CA 90241-4813

Martha C. Cruz
1050 1/2 Broad Ave.
Wilmington, CA 90744-4508

Martha O. Villagran
455 Gaviota Ave. Apt. 3
Long Beach, CA 90802-1929

Martha Rodriguez De Watford
11460 Copeland St. Apt. A
Lynwood, CA 90262-3499

Martin Franco Martinez
6809 Vinevale Ave. #E
Bell Gardens, CA 90201-3757

Martin Hernandez Moran
1934 Cedar Ave. Apt. 6
Long Beach, CA 90806-5336

Martin Lomeli
1074 1/2 Browining Blvd
Los Angeles, CA 90037-1091

Martin S. Parada
316 N. Catalina Street
Burbank, CA 91505-3615

Marvin A Lopez
1212 Gladys Ave. #202
Long Beach, CA 90804-6501

Marvin Carter
3123 Yearling St.
Lakewood, CA 90712-3021

Marvin Lopez
1212 Stanley Ave
Long Beach, CA 90804-3547

Marvin Rivera
533 N Mariosa Ave. #116
Los Angeles, CA 90004-2862

Matson
426 N. 44th Street, Suite 250
Phoenix, AZ 85008-6509

Mauricio Ochoa Soriano
826 W. Oriole Ave.
Placentia, CA 92870-6830

Mauro Martinez
822 Fir Ave. #1
Inglewood, CA 90301-3393

Micro Plus Solutions, Inc
2421 W. 250th St
Lomita, CA 90717-2005

Miguel A Fonseca
10346 Parise Drive
Whittier, CA 90604-1142

Miguel A. Lopez
1371 Sheridan Ave.
Pomona, CA 91767-4355

Miguel Alegria
9324 San Carlos Ave. Apt. C
South Gate, CA 90280-4706

Miguel Antonio Ayala
4914 Santa Ana St.
Bell Gardens, CA 90201-5909

Miguel Argenis Zuniga
2069 Martin Luther King Jr. Ave.
Long Beach, CA 90806-4929

Miguel Cortes Zuniga
2404 s. Marvin Avenue
Los Angeles, CA 90016-1911

Miguel D. Rivas
16407 Maidstone Ave.
Norwalk, CA 90650-7008

Miguel Deodanes
1333 E. Grand Ave. Apt. J204
Escondido, CA 92027-3074

Miguel Gallardo
1831 W. Canton Street
Long Beach, CA 90810-2933

Miguel Lopez
1371 Sheridan Ave.
Pomona, CA 91767-4355

Miguel Morales
477 1/2 Bonnie Beach Pl.
Los Angeles, CA 90063-1544

Miguel Rojas
5006 Monte Vista St.
Los Angeles, CA 90042-3902

Miguel Trujillo
149 W. 77th Street
Los Angeles, CA 90003-2025

Miguel Vega Deodanes
1509 Cornuta Ave.
Bellflower, CA 90706

Milton Edgardo Contreras
4411 Rosewood Ave #A
Los Angeles, CA 90004-3224

Miriam Torres
339 E 46th St.
Long Beach, CA 90807-1422

Misael Hernan Molina
12250 Horley Ave.
Downey, CA 90242-3410


Mohammad Saharkhiz
9700 Jersey Ave. Apt. 195
Santa Fe Springs, CA 90670-3169

Moises Sevilla
1020 N. Custer
Santa Ana, CA 92701-3915

Mynor F Gonzalez
3721 Wall St
Los Angeles, CA 90011-2638


NYK
1138 N. Germantown Pkwy.
Suite 101-311
Cordova, TN 38016-5872

Natanael Ramirez
455 Gaviota Ave Apt. 3
Long Beach, CA 90802-1929

Nelson C. Lopez
2818 Hill St
Huntington Park, CA 90255-6338


Nelson Cano
2039 Cedar Avenue, Apt. A.
Long Beach, CA 90806-4620

Nelson Melendez
8477 Ventura Canyon Ave. #7
Panorama City, CA 91402-3929

Nery Pineda
2209 W. 52nd St
Los Angeles, CA 90043-1903


Nestor Ahumada Corona
764 E. Realty Street
Carson, CA 90745-6018

Nestor D Gutierrez
4301 La Sierra Ave. #23
Riverside, CA 92505-2950

Nestor Roman Noches
953 Hemlock Ave.
South San Francisco, CA 94080-1508


Nexzis LLC
15346 Ashley Ct.
Whittier, CA 90603-2300

Nicholas Ayers
8525 ELBURG ST #D
Paramount, CA 90723-8623

Nicolas Aaron Ayers
8525 Elburg St. Unit D.
Paramount, CA 90723-8623


Nicolas Granadino
1013 W. Jay St.
Torrance, CA 90502-2228

Noah Rangel
911 Rose Ave. #1
Long Beach, CA 90813-5954

Norma E. Mejia
9628 Hickory St.
Los Angeles, CA 90002-2545


OLEGARIO GALINDO
231 E CALDWELL ST #D
Compton, CA 90220-4837

OMAR MARTINEZ
12187 SPROUL ST
CA 90560

Oacar R. Garza
6315 Cherry Ave. Apt. 4.
Long Beach, CA 90805-2656


Olegario Galindo
231 E. Caldwell St.
Compton, CA 90220-4837

Omar Garcia
3016 S. West View St.
Los Angeles, CA 90016

Omar Hernandez
3533 Mulford Avenue, Apt. C.
Lynwood, CA 90262-3471


Omar Martinez
1047 Almond Ct.
Long Beach, CA 90813-3707

Omar Moreno
1948 Fashion Ave.
Long Beach, CA 90810-4125

Orbin Geovany Orellana
444 W. Imperial Ave. Apt. 7
El Segundo, CA 90245-2140

Orlando J Aguilera Coffin
1947 Locust Ave. #4
Long Beach, CA 90806-5438

Oscar A Rodriguez Gonzalez
12/4 S. Rowan Ave.
Los Angeles, CA 90023-3324

Oscar Acosta Ramos
5900 1/2 Gotham St
Bell Gardens, CA 90201-5690

Oscar Canchola
544 W. Peach St.
Compton, CA 90222-3545

Oscar E Garcia
14403 Graystone Ave.
Norwalk, CA 90650-4702

Oscar Mesinas
11729 Coldbrook Ave.  #A
Downey, CA 90241-5381

Oscar Polanco
6 PARADISE VALLEY NORTH
Carson, CA 90745-5649

Oscar Quiroz
2206 E 105TH ST
Los Angeles, CA 90002-3823

Oscar R Polanco
6 Paradise Valley North
Carson, CA 90745-5649

Oscar Rene Montes Veliz
2430 Raymond Ave.
Los Angeles, CA 90007-1556

Oscar Reyes Diaz
7754 Mooney Dr.
Rosemead, CA 91770-3527

PCET Inc
3720 Oceanic Way
Oceanside, CA 92056-2653

PEDRO BARBA QUINTERO
5381 DOGWOOD
San Bernardino, CA 92404-2831

PIL
2510 W. Dunlap Ave. #650
Phoenix, AZ 85021-2701

(c)PABLO N ALVAREZ
115 E MISSION ST
MARSHALL MO  65340-3481

Patrick J Lloyd
2008 Gramercy Ave.
Torrance, CA 90501-3541

Pedro A Velasquez Poncio
719 Myrtle Ave. #C
Bell Gardens, CA 90201

Pedro Barba
243 16th Street Apt. 4
San Pedro, CA 90731-4856

Pedro Huiza
10112 Felton Ave. Apt. 22
Inglewood, CA 90304-5327

Pedro Jimenez
4015 E. Elizabeth St.
Compton, CA 90221-4624

Pedro Marcos Herrera
1547 1/2 W. 27th St.
Torrance, CA 90501

Pedro Martinez
64325 Ferguson Dr.
Los Angeles, CA 90022

Pedro Ortiz
629 W. 107th  Street
Los Angeles, CA 90044-4334

People of the State of California
Attn: Timothy J. Kolesnikow
300 South Spring Street, Suite 1702
Los Angeles, CA 90013-1256

Pitney Bowes Credit Corp
P.O. Box 371887
Pittsburgh, PA 15250-7887

PrePass
P.O. Box 52774
Phoenix, AZ 85072-2774

Priscilla Moroyoqui
1343 Shinner St.
Compton, CA 90221-5020

Prologis
11099 S. La Cienega Blvd. Ste. 210
Los Angeles, CA 90045-6145

Quality Air Compressor
4546 E. Washington Blvd.
Commerce, CA 90040-1033

Quill.com
P.O. Box 37600
Philadelphia, PA 19101-0600

Quincy Thomas
1341 E. Imperial Hwy. #156
Los Angeles, CA 90059-2435

R & A Transport
443 E. 75th Street
Los Angeles, CA 90003-2319

REFUGIO GUTIERREZ
1314 E CRUCES ST
Wilmington, CA 90744-2121

RICARDO RODRIGUEZ CRUZ
332 LAMD AVE
La Puente, CA 91744

RSI Insurance Brokers
2801 Bristol Street, No. 200
Costa Mesa, CA 92626-5996

RWC International
600 N. 75th Ave.
Phoenix, AZ 85043-2112

Rafael A. Fiallos
801 Schipper St. #46
Arvin, CA 93203-2138

Rafael Contreras
1148 Marietta St.
Los Angeles, CA 90023-2120

Rafael Giron
1731 W.Vernon Ave  #202
Los Angeles, CA 90062-1561

Rafael Jimenez Gomez
1339 E Greenleaf Blvd.
Compton, CA 90221-5062

Rafael Montiel
332 W. 65th Street
Los Angeles, CA 90003-1426

Rafael Ortiz
5206 Santa Ana Street
Bell Gardens, CA 90201-6199

Ralph E. Gonzalez
12644 Crossdale Ave.
Norwalk, CA 90650-2671

Raman Parra
1308 W. 152nd St.
Compton, CA 90220-2827

Ramiro Perez Lopez
6003 Hereford Dr.
Los Angeles, CA 90022-5226

Ramon A. Gonzales Quezada
1438 1/2 E 76th St.
Los Angeles, CA 90001-3049

Ramon Aguayo
199 E. Neece St.
Long Beach, CA 90805-2251

Ramona I. Cruz Quinteros
729 Williamson Ave.
Los Angeles, CA 90022-3412

Raul A Gonzalez
424 W. 223 Street Apt. 2
Carson, CA 90745-3678

Raul Quezada
2401 Magnolia Ave. Apt. 2
Long Beach, CA 90806-2938

Raul Vera
203 W. Opp St. Apt. 4
Wilmington, CA 90744-3440

Ray Castillo
9120 Beverly Rd.
Pico Rivera, CA 90660-2008

Raymundo Ramirez
811 E. 76th Street
Los Angeles, CA 90001-2848

Regino Esparza
13723 Susan Way
Desert Hot Springs, CA 92240-5943

Remberto Napoleon
1585 W. Orquesta Ct.
Colton, CA 92324-1979

Renan H. Barnica
1060 Walnut Ave. Apt. 307
Long Beach, CA 90813-7103

Rene De Los Angeles Hernandez
848 Elm Ave. # 3
Long Beach, CA 90813-4439

(c)RENE E. LOPEZ
6475 ATLANTIC AVE SPC 606
LONG BEACH CA  90805-7377

Rene Estrada
1652 S. St. Andrew Place #3
Los Angeles, CA 90019-6432

Rene Flores Ramirez
1937 3/4 Arapahoe
Los Angeles, CA 90007-1249

Rene Perez
15134 Indiana Ave. #43
Paramount, CA 90723-3583

Ronny Rahi Valladares Diaz
9513 San Luis Ave. Apt. #10
South Gate, CA 90280-4765

Ricardo Avila Ramirez
1141 Camulos Street
Los Angeles, CA 90023-2111

Ricardo Cuellar Jr.
13820 Birkhall Ave.
Bellflower, CA 90706-2004

Ricardo G Hernandez
828 S. Taylor Ave. Apt. 2
Montebello, CA 90640-5888

Ricardo Machuca
12030 Downey Ave. Apt. 211
Downey, CA 90242-2553

Ricardo Martinez-Siliezar
6520 Alamo Ave.
Bell Gardens, CA 90201-2732

Ricardo Ramirez
539 W. 78th Street
Los Angeles, CA 90044-6017

Ricardo Rodriguez
2001 S. Hacienda Blvd. Apt. 8
Hacienda Heights, CA 91745-4264

Ricardo Ruiz
2633 111th Street
Lynwood, CA 90262-1713

Richard Arana
21225 Chase Street
Canoga Park, CA 91304-2721

Rigoberto Coca
9631 Fremontia Ave
Fontana, CA 92335-5312

Robert Hickson
3225 Magnolia Ave.
Long Beach, CA 90806-1231

Robert Larabee
5712 Fishburn Ave.
Maywood, CA 90270-2820

Roberto Alegria Abarca
2715 E. 57th Street Apt. D
Huntington Park, CA 90255-2637

Roberto B. Martinez
1146 1/2 W. 96th Street
Los Angeles, CA 90044-3206

Roberto Callegas
1339 Walnut Ave. Apt. A
Long Beach, CA 90813-2496

Roberto Carlos Salazar
16654 Withers Way
Moreno Valley, CA 92555-3343

Roberto Diaz Martinez
1923 Chestnut Ave. Apt. 5
Long Beach, CA 90806-5355

Roberto Lopez Jr.
737 W. 57th Street Apt. 5
Long Beach, CA 90809

Roberto Mancha
648 W 18th St
San Pedro, CA 90731-5419

Roberto Martinez
1923 Chestnut Ave. Apt. 5
Long Beach, CA 90806-5355

Roberto Menendez
1220 S. Manhattan Pl.  #7
Los Angeles, CA 90019-3658

Roberto Popoca
415 W. 235th Street
Carson, CA 90745-5116

Roberto Ruiz
1220 S. Chester Ave.
Compton, CA 90221-4314

Rodolfo Cendejas Saucedo
1305 East M. Street
Wilmington, CA 90744-2825

Rodolfo Chacon
3818 W. 116th St.
Hawthorne, CA 90250-2626

Rodrigo Uriostegui Contreras
325 W. 10th. St. #4
Long Beach, CA 90813-6212

Rogelio Cortez Correa
2242 E. Alamos Ave.
Fresno, CA 93726-0305

Rolando Solis
1801 E. La Habra Blvd. # 9
La Habra, CA 90631-4952

Romerryll 'Sean' Fisher
467 W. Raymond Street
Compton, CA 90220-4630

Ronell Belden King
15132 S. FRAILEY St.
Compton, CA 90221-3102

Roney Clayton Faber
1945 W. Martin Luther King Blvd.
Los Angeles, CA 90062-1428

Rony M. Arana
337 N. McDonald Ave. #10
Wilmington, CA 90744-5338

Roque Gomez
6819 Orchard Ave. #B
Bell Gardens, CA 90201-3392

Roque Gonzalez
820 Bonds Street
Carson, CA 90745-6101

Rosa M. Vasquez
14925 Wannette Avenue
Bellflower, CA 90706-3414

Rosalba Perez
6859 Jaboneria Rd. Apt. B
Bell Gardens, CA 90201-4031

Rubelio Garcia
3740 W. 104th St.
Inglewood, CA 90303-1924

Ruben Rodriguez Arreola
1489 W. 152nd St.
Compton, CA 90220-2727

Ruben Saucedo Manriquez
1305 East M. Street
Wilmington, CA 90744-2825

Ruben Tovar Gutierrez
5944 Penswood Ave.
Lakewood, CA 90712-1231

Rudy Nevarez
1719 Gramercy Ave.
Torrance, CA 90501-3536

Rudy Reveles
10338 Cottonwood Ave.
Hesperia, CA 92345-2707

Ruth C. Roadman
1017 Lakme Ave. Apt. 6
Wilmington, CA 90744-4634

SC Fuels
P.O. Box 14237
Orange, CA 92863-1237

SERGIO GALINDO
906 E ARLINGTON ST
Compton, CA 90221-1111

SILVANO GUTIERREZ
511 OLIVE AVE
Long Beach, CA 90802-2652

Saeed Ahmed
15947 Amber Valley Dr.
Whittier, CA 90604-3704

Salvador Antonio Reyes
6921 Flora Ave.
Bell Gardens, CA 90201-3518

Salvador G. Alvarez
11654 El Granada St.
Lynwood, CA 90262-3920

Salvador Garcia Martinez
229 West 85th Street
Los Angeles, CA 90003-3332

Salvador Gonzalez Alvarez
417 E. 14th Street #A
Long Beach, CA 90813-3293

Salvador Rodriguez
315 Heath Lane
Long Beach, CA 90805-1317

Sandra Landeros
15514 Orizaba Ave.
Paramount, CA 90723-4304

Sandra Rivas
6037 Ensign Ave.
North Hollywood, CA 91606-4904

Sareth Vorn
9252 Lampson Ave.
Garden Grove, CA 92841-4834

Saul Edgardo Herrera
9274 Citrus Ave. Apt. D
Fontana, CA 92335-5575

Saul Shul
11438 E. Mclaren Street
Norwalk, CA 90650-4731

Sean Anthony Kirksey
3648 Santa Fe Ave.
Long Beach, CA 90810-2154

Sergio De La Cruz Rivera
2030 Lucien Street
Compton, CA 90222-2405

Sergio Ezequiel Garcia Galdamez
1548 N. Marcella Ave.
Rialto, CA 92376-3659

Sergio Hurtado
13107 Dolty Avenue
Hawthorne, CA 90250-5409

Sergio I. Gonzalez
7258 Exeter St.
Paramount, CA 90723-3370

Sergio J. Hurtado
4207 Manhattan Beach Blvd. #9
Lawndale, CA 90260-8800

Sergio Zibray
8408 Olanda St.
Paramount, CA 90723-2725

Severino Avila
1023 N. Broad Ave. #207
Wilmington, CA 90744-4563

Silvino Gutierrez Perez
511 Olive Ave.
Long Beach, CA 90802-2652

Sixto Jr. Montanez
15325 Eucalyptus Ave.
Bellflower, CA 90706-3705

Spectrum Business
605 E G St.
Wilmington, CA 90744-6027

Stefanus Indarto
7245 Wilbur Ave.
Reseda, CA 91335-2662

Summer Freeman
1001 E. Hellman St.
Long Beach, CA 90813-4814

Sung 'Andrew' Jung
501 S. Kenmore
Los Angeles, CA 90020-2541

Sunshine Truck Stop
1800 E Pacific Coast Hwy
Wilmington, CA 90744-2909

Superior Truck Supply
660 W. 16th St.
Long Beach, CA 90813-1512

Susana Camarillo
128 S Meirdian Ave.
Alhambra, CA 91801-2950

Sylvester M. Medina
201 E. Berkley Street
Santa Ana, CA 92707-2803

Sylvia G Martinez
2931 Lancaster Ave. # 605
Los Angeles, CA 90033-1522

TPx Communications
515 S. Flower St.
Los Angeles, CA 90071-2201

Tec Equipment, Inc.
P.O. Box 11272
Portland, OR 97211-0272

Telesford Olivares
14360 Cabrillo Ave.
Norwalk, CA 90650-5201

Teresa Andrade
5131 Wood Ave.
South Gate, CA 90280-5235

Terrence Robert Ervin
5640 Rosemead Blvd. Apt. 106
Pico Rivera, CA 90660-3069

Thessis Lee Jones
534 W. 77th Street
Los Angeles, CA 90044-6012

Thomas Aguilar
1445 W. 35th St.
Los Angeles, CA 90018-3930

Thomas Sommer
326 W. Hill Ave.
Fullerton, CA 92832-2919

Tirso Gurrola Moreno
665 W. 1st St.
San Pedro, CA 90731-2033

Tito Orlando Ruiz
2633 111th Street
Lynwood, CA 90262-1713

Tomas Aguilar
1445 W. 35th Street
Los Angeles, CA 90018-3930

Tony Avila
6162 Agra St.
Bell Gardens, CA 90201-1706

Trapac International
750 College Road East
Princeton, NJ 08540-6646

Triton Tech
304 Tejon Pl
Palos Verdes Peninsula, CA 90274-1204

UASC
5515 Spalding Drive
Norcross, GA 30092-2502


United Pacific Waste
P.O. Box 514539
Los Angeles, CA 90051-2539

United States Trustee (LA)
915 Wilshire Blvd, Suite 1850
Los Angeles, CA 90017-3560

Valentin Zarate
9135 Otto Street
Downey, CA 90240-3477


Vanessa Montero
316 W. Magnolia Street #B
Compton, CA 90220-2104

(c)VERONICA LARA
6475 ATLANTIC AVE SPC 996
LONG BEACH CA  90805-8624

Vicente Orellana Menjivar
615 Dora Guzman Apt. #3
La Puente, CA 91744-5621


Victor Cazares
6141 Florence Ave.
South Gate, CA 90280-8207

Victor D. Rivera
3001 West View St.
Los Angeles, CA 90016-3930

Victor Gonzalez Garcia
P.O. Box 18821
Los Angeles, CA 90018-0821


Victor Luis Ayala Benitez
722 Santa Barbara St.
Pasadena, CA 91101-1264

Victor Manuel Argueta
9125 Canford Street
Pico Rivera, CA 90660-3806

Victor Tamayo Pavon
11207 Magnolia Ave. #212
Riverside, CA 92505-3689


Waldo Santos
2237 Coolidge Ave. #2
Oakland, CA 94601-3138

Walter Caceres
7446 Tyronne Ave.
Van Nuys, CA 91405-1467

Walter Galdamez
570 N. Kenmore Ave. #408
Los Angeles, CA 90004-6812


Walter Mose Smith
522 W. 127th St. Apt. 224
Los Angeles, CA 90044-7000

Walter Tayes
1125 W. 254th Street #1
Harbor City, CA 90710-3543

Walter Urrutia
14558 Pacific Ave.
Baldwin Park, CA 91706-5341


Wan Hai
2510 W. Dunlap Ave. Ste. 200
Phoenix, AZ 85021-2750

Wardini H A Company
2620 N Tustin Ave
Santa Ana, CA 92705-1045

Wells Fargo Equipment Finance
600 South 4th Street
Minneapolis, MN 55415-1526


Westran Idealease (Westrux)
15555 Valley View Ave
Santa Fe Springs, CA 90670-5718

Wild Pony Transportation, Inc.
2244 Daladier Drive
Rancho Palos Verdes, CA 90275-6340

Wilford Allen
1123 West 80th St.
Los Angeles, CA 90044-3511


William E. Ramos
973 Martin Luther King Jr. BLvd. #B
Los Angeles, CA 90011-2863

William J. Cubela
10929 Firestone Blvd. #126
Norwalk, CA 90650-2242

Wuistomg Duriettz
556 E. 20th St.
Long Beach, CA 90806-4912

Yader A. Garcia
6025 De Palma St.
South Gate, CA 90280-3802

Tanya Ismail Lara
1160 Sonora Ave.
Glendale, CA 91201-1937

Yamileth Rodriguez Gutierrez
6138 Vinevale Ave. #B
Maywood, CA 90270-3329

Yang Ming
13131 Dairy Ashford Rd. Suite 300
Sugar Land, TX 77478-4531

(c)YEINI VERONICA LARA
6475 ATLANTIC AVE SPC 996
LONG BEACH CA  90805-8624